Exhibit 6

> **Fill in this information to identify the case:**
>
> Debtor Name  Bavaria Inn Restaurant, Inc
>
> United States Bankruptcy Court for the: _____ District of  Colorado
>
> Case number:  20-17488 EEB

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  February 2021

Line of business: _____

Date report filed: _____
MM / DD / YYYY

NAISC code:  722410

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:

Original signature of responsible party   Deborah Dimofe

Printed name of responsible party   Deborah Dimofe

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | Yes | No | N/A |
|---|---|---|---|
| 1. Did the business operate during the entire reporting period? | ☒ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☒ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☒ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☒ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☒ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☒ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☒ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☒ | ☐ | ☐ |
| If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☒ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☒ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☒ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☒ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☒ | ☐ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☒ | ☐ |

Official Form 425C        Monthly Operating Report for Small Business Under Chapter 11        page 1

Exhibit 6

Debtor Name _Bavaria Inn Restaurant, Inc_ case number _20-17488 E E B_

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 910989 53

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 384,493 85

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 332,810 80

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 51683 05

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 962,672 58

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 172,506 69

Official Form 425C          Monthly Operating Report for Small Business Under Chapter 11          page **2**

Debtor Name _Bavaria Inn Restaurant, Inc_   Case number _20-17488_   Exhibit 6
                                                                      EEB

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                            $ 73,112.11
    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?        41

27. What is the number of employees as of the date of this monthly report?   18

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ 13127.60

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 30437.40

30. How much have you paid this month in other professional fees?   $ 0

31. How much have you paid in total other professional fees since filing the case?   $ 235—

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | Projected | − | Actual | = | Difference |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. Cash receipts | $_____ | − | $_____ | = | $_____ |
| 33. Cash disbursements | $_____ | − | $_____ | = | $_____ |
| 34. Net cash flow | $_____ | − | $_____ | = | $_____ |

35. Total projected cash receipts for the next month:        $_____

36. Total projected cash disbursements for the next month:   − $_____

37. Total projected net cash flow for the next month:        = $_____

Official Form 425C        Monthly Operating Report for Small Business Under Chapter 11        page 3

Exhibit 6

Debtor Name Bavaria Inn Restaurant, Inc   Case number 20-17488EEB

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☒ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Bavaria Inn Restaurant, Inc

Case: 20-17488 EEB

Exhibit A

Question # 5:  We were unable to secure a DIP account

At any financial institution.

Bavaria Inn Restaurant, Inc

Case:  20-17488 EEB

Exhibit B

Question # 10:  As stated in Exhibit A, we were unable to secure a DIP account. Bavaria Inn Restaurant, Inc. currently has a total of six bank accounts at four financial institutions.

Question # 14:  Significant expenses for 5 Star program and other improvements are ongoing. Costs to be reflected in subsequent months.

| | | | | BAVARIA INN RESTAURANT. INC | | | |
|---|---|---|---|---|---|---|---|
| CASE: | 20-17488 EEB | | | DEPOSIT DETAIL | | | |
| Exhibit C | | | | Feb-21 | | | |
| | | | | Page 1 of 3 | | | |
| | | | | | | | |
| DATE | DEPOSIT REASON | | | ACCOUNT | | AMT$ | |
| | | | | | | | |
| 2/1/2021 | PATIO RENT | | | Citywide -4821 | | $ | 500.00 |
| 2/1/2021 | A/R Credit Cards | | | Bank Denver-1441 | | $ | 27,778.64 |
| 2/1/2021 | A/R Credit Cards | | | Bank Denver-1441 | | $ | 6,506.62 |
| 2/1/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 4,499.50 |
| 2/1/2021 | A/R Square | | | Bank Denver-1441 | | $ | 1,945.63 |
| 2/2/2021 | A/R Credit Cards | | | Bank Denver-1441 | | $ | 14,421.71 |
| 2/2/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 5,369.50 |
| 2/3/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 8,843.50 |
| 2/3/2021 | A/R Credit Cards | | | Bank Denver-1441 | | $ | 7,887.43 |
| 2/4/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 4,780.75 |
| 2/4/2021 | Bank Charge Refund | | | Bank Denver-1441 | | $ | 10.00 |
| 2/4/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 2,063.00 |
| 2/5/2021 | A/R Other Tbar | | | Citywide -4821 | | $ | 108.00 |
| 2/5/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 8,900.50 |
| 2/5/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 3,214.40 |
| 2/6/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 9,116.50 |
| 2/7/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 14,285.25 |
| 2/8/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 5,107.50 |
| 2/8/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 21,393.84 |
| 2/8/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 4,146.54 |
| 2/8/2021 | Square Sales Receipts | | | Bank Denver-1441 | | $ | 1,076.29 |
| 2/9/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 3,848.25 |
| 2/9/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 10,495.27 |
| 2/10/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 7,470.67 |
| 2/10/2021 | Square Sales Receipts | | | Bank Denver-1441 | | $ | 388.10 |
| 2/10/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 1,172.00 |
| 2/11/2021 | Credit Card Sales + 148.25 A/R Other | | | Bank Denver-1441 | | $ | 2,074.30 |
| 2/11/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 2,211.00 |
| 2/12/2021 | Square Sales Receipts | | | Bank Denver-1441 | | $ | 43.39 |
| 2/12/2021 | Misc Income/ATM Commissions | | | Bank Denver-1441 | | $ | 1,951.00 |
| 2/12/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 3,395.00 |
| 2/12/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 4,910.59 |
| 2/13/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 83.75 |
| 2/14/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 3,883.00 |
| 2/15/2021 | Sales Receipts including Tax | | | Bank Denver-1441 | | $ | 4,686.00 |
| 2/16/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 15,433.95 |
| 2/16/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 27,699.84 |

| Case: | 20-17488 EEB | | | Bavaria Inn Restaurant, Inc | | | |
|---|---|---|---|---|---|---|---|
| Exhibit C | | | | Deposit Detail | | | |
| | | | | Feb-21 | | | |
| | | | | Page 2 of 3 | | | |
| | | | | | | | |
| 2/16/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 17,681.33 |
| 2/16/2021 | Square Sales Receipts | | | Bank Denver-1441 | | $ | 968.58 |
| 2/16/2021 | Square Sales Receipts | | | Bank Denver-1441 | | $ | 89.21 |
| 2/16/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 4,259.75 |
| 2/17/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 3,024.50 |
| 2/17/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 10,564.46 |
| 2/18/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 5,009.25 |
| 2/18/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 4,319.55 |
| 2/18/2021 | Square Sales Receipts | | | Bank Denver-1441 | | $ | 388.10 |
| 2/19/2021 | A/R Health | | | Bank Denver-1441 | | $ | 567.26 |
| 2/19/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 4,411.00 |
| 2/19/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 4,277.30 |
| 2/19/2021 | Square Sales Receipts | | | Bank Denver-1441 | | $ | 135.34 |
| 2/20/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 3,828.50 |
| 2/21/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 5,998.75 |
| 2/22/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 2,881.50 |
| 2/22/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 11,484.81 |
| 2/22/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 7,178.18 |
| 2/23/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 3,088.50 |
| 2/23/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 470.00 |
| 2/23/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 7,036.71 |
| 2/24/2021 | Misc Income | | | Bank Denver-1441 | | $ | 14.97 |
| 2/24/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 1,298.00 |
| 2/24/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 6,306.02 |
| 2/25/2021 | A/R Employee Advance | | | Bank Denver-1441 | | $ | 100.00 |
| 2/25/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 4,718.75 |
| 2/25/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 4,117.88 |
| 2/26/2021 | Credit Card Sales Receipts | | | Bank Denver-1441 | | $ | 7,421.76 |
| 2/26/2021 | Square Sales Receipts | | | Bank Denver-1441 | | $ | 43.39 |
| 2/26/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 3,861.75 |
| 2/27/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 8,898.65 |
| 2/28/2021 | A/R Other | | | Bank Denver-1441 | | $ | 990.00 |
| 2/28/2021 | Sales Receipts including tax | | | Bank Denver-1441 | | $ | 5,456.00 |
| | | | | | | | |
| 2/26/2021 | Interest | | | TCF-1723 | | $ | 1.80 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Case: | 20-17488 EEB | | | Bavaria Inn Restaurant, Inc | | | | |
|---|---|---|---|---|---|---|---|---|
| Exhibit C | | | | Deposit Detail | | | | |
| | | | | Feb-21 | | | | |
| | | | | Page 3 of 3 | | | | |
| | | | | | | | | |
| 2/14/2021 | A/R Other | | | | Citywide-1936 | | $ | 1,425.00 |
| 2/26/2021 | CCA Rent | | | | Citywide-1936 | | $ | 475.00 |
| 2/26/2021 | Interest | | | | Citywide-1936 | | $ | 1.09 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| DEPOSIT DETAIL TOTAL | | | | | | | | $ 384,493.85 |

|  |  |  |  | Bavaria Inn Restaurant, Inc |  |  |  |
|---|---|---|---|---|---|---|---|
|  | Case: | 20-17488 EEB |  | Disbursements |  |  |  |
|  | Exhibit D |  |  | Feb-21 |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | From |  |
| DATE | CK# | Payee |  | Purpose |  | Amt$ | Acct |
|  |  |  |  |  |  |  |  |
| 2/1/2021 | 2264 | Steve Long |  | Accounts Payable |  | $ 5,000.00 | Bank Denver-1441 |
| 2/1/2021 | 2265 | Sender & Smiley |  | Accounts Payable |  | $ 416.00 | Bank Denver-1441 |
| 2/1/2021 | 2266 | Smoking Gun Land |  | Parking Lot Rent |  | $ 3,500.00 | Bank Denver-1441 |
| 2/1/2021 | 2267 | Void |  | Void |  | $ - | Bank Denver-1441 |
| 2/1/2021 | 2268 | Central ATM |  | Accounts Payable |  | $ 1,680.00 | Bank Denver-1441 |
| 2/1/2021 | 2269 | Allstream |  | Telephone |  | $ 1,082.16 | Bank Denver-1441 |
| 2/1/2021 | 2270 | Nick Moscia |  | Accounts Payable |  | $ 1,000.00 | Bank Denver-1441 |
| 2/1/2021 | 2271 | United Snow |  | Accounts Payable |  | $ 230.00 | Bank Denver-1441 |
| 2/1/2021 | 2272 | Matthew Montano |  | Accounts Payable |  | $ 125.00 | Bank Denver-1441 |
| 2/1/2021 | ach | Bank Denver |  | Bank Charge |  | $ 10.00 | Bank Denver-1441 |
| 2/1/2021 | 2235 | City Glendale |  | Prepaid License |  | $ 150.00 | Bank Denver-1441 |
| 2/2/2021 | eft | Breakthru Beverage |  | COGS |  | $ 6,168.12 | Bank Denver-1441 |
| 2/2/2021 | 2274 | Weinmann & Assoc |  | Accounts Payable |  | $ 12,789.90 | Bank Denver-1441 |
| 2/2/2021 | ach | Banctek |  | Accounts Payable |  | $ 3,196.08 | Bank Denver-1441 |
| 2/2/2021 | 2275 | Patricia Elrick |  | Reimburse/Promotions |  | $ 164.52 | Bank Denver-1441 |
| 2/2/2021 | 2273 | Maverick Wine |  | COGS |  | $ 90.00 | Bank Denver-1441 |
| 2/3/2021 | eft | Republic National Dist |  | COGS |  | $ 942.01 | Bank Denver-1441 |
| 2/3/2021 | 2276 | Coors Distributing |  | COGS |  | $ 851.90 | Bank Denver-1441 |
| 2/3/2021 | 2277 | Anheuser Busch |  | COGS |  | $ 399.90 | Bank Denver-1441 |
| 2/3/2021 | ach | Rocky Mtn Business Products |  | Supplies |  | $ 559.45 | Bank Denver-1441 |
| 2/4/2021 | ach | Public Storage |  | Storage |  | $ 417.00 | Bank Denver-1441 |
| 2/4/2021 | 2278 | New Age Beverage |  | COGS |  | $ 101.25 | Bank Denver-1441 |
| 2/4/2021 | ach | Patron Scan |  | Security Services |  | $ 450.00 | Bank Denver-1441 |
| 2/5/2021 | 2280 | Coors Distributing |  | COGS |  | $ 430.40 | Bank Denver-1441 |
| 2/5/2021 | eft | Breakthru Beverage |  | COGS |  | $ 1,351.00 | Bank Denver-1441 |
| 2/5/2021 | 2279 | Cherry Creek Computer |  | Accounts Payable |  | $ 1,168.75 | Bank Denver-1441 |
| 2/5/2021 | 2281 | Comcast |  | Internet Service |  | $ 154.83 | Bank Denver-1441 |
| 2/5/2021 | 2282 | MDC Wholesale |  | COGS |  | $ 2,422.99 | Bank Denver-1441 |
| 2/5/2021 | ach | First Insurance |  | Prepaid Insurance |  | $ 3,574.32 | Bank Denver-1441 |
| 2/8/2021 | 2284 | Coors Distributing |  | COGS |  | $ 361.15 | Bank Denver-1441 |
|  |  |  |  |  |  |  |  |
| 2/9/2021 | 2286 | Girl Scout Troop 62131 |  | Promotion |  | $ 200.00 | Bank Denver-1441 |
|  |  |  |  |  |  |  |  |
| 2/9/2021 | 2287 | Gwen Gladman Smiley |  | Accounts Payable |  | $ 1,954.87 | Bank Denver-1441 |
| 2/9/2021 | 2287 | Gwen Gladman Smiley |  | Expense Reimbursement |  | $ 235.13 | Bank Denver-1441 |
| 2/9/2021 | ach | Breakthru Beverage |  | COGS |  | $ 2,770.85 | Bank Denver-1441 |
| 2/9/2021 | 2285 | Maverick Wine |  | cogs |  | $ 132.00 | Bank Denver-1441 |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
| 2/4/2021 | ach | Patron Scan |  | A/R Other |  | $ 108.00 | Bank Denver-1441 |
| 2/9/2021 | eft | Republic Ntl Dist |  | COGS |  | $ 1,893.61 | Bank Denver-1441 |
| 2/9/2021 | eft | Square |  | Sales Refund |  | $ 45.82 | Bank Denver-1441 |

*Bavaria Inn Restaurants[?]*

*Case # 20-17488 EEB*

| Date | Check# | Payee | Category | | | Amount | Bank |
|---|---|---|---|---|---|---|---|
| 2/9/2021 | ach | Capital One Credit | Accts payable | | | $ 6,831.49 | Bank Denver-1441 |
| 2/10/2021 | 2288 | Coors Distributing | COGS | | | $ 538.70 | Bank Denver-1441 |
| 2/10/2021 | 2289 | Anheuser Busch | COGS | | | $ 581.10 | Bank Denver-1441 |
| 2/10/2021 | ach | Rocky Mtn Business Products | Supplies | | | $ 424.62 | Bank Denver-1441 |
| 2/10/2021 | ach | NCR Corp | Repair & Maintenance | | | $ 300.00 | Bank Denver-1441 |
| 2/10/2021 | eft | IPFS Corp | Prepaid Ins | | | $ 1,360.60 | Bank Denver-1441 |
| 2/11/2021 | eft | IPFS Corp | A/R Other | | | $ 555.89 | Bank Denver-1441 |
| | | | | | | | |
| 2/11/2021 | transfer | TEM & CO | Accounts Payable | | | $ 3,213.00 | Bank Denver-1441 |
| 2/12/2021 | 2290 | DirecTV | Cable TV | | | $ 305.03 | Bank Denver-1441 |
| 2/12/2021 | 2291 | Alphagraphics | Accounts Payable | | | $ 129.60 | Bank Denver-1441 |
| 2/12/2021 | 2292 | Front Range Wholesale | Supplies | | | $ 970.36 | Bank Denver-1441 |
| 2/12/2021 | 2293 | Coors Distributing | COGS | | | $ 359.30 | Bank Denver-1441 |
| 2/12/2021 | ach | Denver Beverage | COGS | | | $ 403.48 | Bank Denver-1441 |
| 2/12/2021 | ach | Republic Ntl Dist | COGS | | | $ 854.90 | Bank Denver-1441 |
| | | | | | | | |
| 2/14/2021 | 2297 | Cash | From Sales to Cash on Hand | | | $ 2,000.00 | Bank Denver-1441 |
| 2/14/2021 | 2294 | LaRonda Schultz | Promo/Prize | | | $ 500.00 | Bank Denver-1441 |
| 2/24/2021 | 2295 | Katanna Lopez | Promo/Prize | | | $ 200.00 | Bank Denver-1441 |
| 2/14/2021 | 2296 | Alicia Thomas | Promo/Prize | | | $ 100.00 | Bank Denver-1441 |
| 2/15/2021 | 2299 | Coors Distributing | COGS | | | $ 291.40 | Bank Denver-1441 |
| 2/15/2021 | ach | Rocky Mtn Business Products | Supplies | | | $ 897.68 | Bank Denver-1441 |
| 2/15/2021 | 2300 | Sno-White Linen | Laundry | | | $ 981.93 | Bank Denver-1441 |
| 2/16/2021 | 2301 | Breakthru Beverage | COGS | | | $ 3,224.75 | Bank Denver-1441 |
| 2/16/2021 | 2302 | HICO Distributing | Promotions | | | $ 39.17 | Bank Denver-1441 |
| 2/16/2021 | 2303 | Golden Valley Electrical | Repair & Maintenance | | | $ 199.00 | Bank Denver-1441 |
| 2/16/2021 | ach | Republic Ntl Dist | COGS | | | $ 558.60 | Bank Denver-1441 |
| 2/17/2021 | 2304 | Coors Distributing | COGS | | | $ 746.45 | Bank Denver-1441 |
| 2/17/2021 | 2305 | Rich Gilman, CPA | Accounting | | | $ 1,500.00 | Bank Denver-1441 |
| 2/17/2021 | 2308 | Patriot Shield Security | Accts payable | | | $ 4,120.50 | Bank Denver-1441 |
| 2/17/2021 | 2309 | Eagle Rock of Colo | COGS | | | $ 581.10 | Bank Denver-1441 |
| 2/17/2021 | ach | Rocky Mtn Business Products | Supplies | | | $ 451.22 | Bank Denver-1441 |
| 2/17/2021 | ach | Rocky Mtn Business Products | Supplies | | | $ 36.10 | Bank Denver-1441 |
| 2/17/2021 | ach | NCR Corp | Collection Chgs/Software | | | $ 75.00 | Bank Denver-1441 |
| 2/17/2021 | 2307 | Smoking Gun LLC | Prepaid Ins/W Comp Audit | | | $ 4,147.00 | Bank Denver-1441 |
| 2/17/2021 | 2306 | Smoking Gun Land | Prepaid Ins/W Comp Audit | | | $ 44.00 | Bank Denver-1441 |
| 2/18/2021 | ach | Denver Beverage | COGS | | | $ 398.98 | Bank Denver-1441 |
| 2/18/2021 | 2310 | Waste Mgmt | Accts Payable | | | $ 1,288.19 | Bank Denver-1441 |
| 2/19/2021 | ach | Kaiser Permanente | Prepaid Insurance | | | $ 600.00 | Bank Denver-1441 |
| 2/19/2021 | ach | Kaiser Permanente | A/R Health | | | $ 1,431.08 | Bank Denver-1441 |
| 2/19/2021 | ach | Kaiser Permanente | Accts Payable | | | $ (436.64) | Bank Denver-1441 |
| | | | | | | | |
| | | | | | | | |
| 2/18/2021 | 2311 | Driver's License Guide | 2021 ID Guides | | | $ 47.00 | Bank Denver-1441 |
| 2/18/2021 | 2312 | Verizon Wireless | A/R Other | | | $ 72.12 | Bank Denver-1441 |
| 2/18/2021 | 2312 | Verizon Wireless | Cell Phones | | | $ 558.25 | Bank Denver-1441 |
| 2/18/2021 | ach | City of Glendale | Sales Tax Payable | | | $ 1,335.24 | Bank Denver-1441 |
| 2/18/2021 | ach | City of Glendale | Sales Tax Payable | | | $ 9,561.07 | Bank Denver-1441 |
| 2/18/2021 | 2313 | Ablyss,LLC | Deposit/Upholsterer | | | $ 780.91 | Bank Denver-1441 |
| 2/18/2021 | 2314 | Auto Chlor | Equipment Rental | | | $ 205.65 | Bank Denver-1441 |
| 2/19/2021 | ach | Colo Dept Revenue | Sales Tax Payable | | | $ 8,451.49 | Bank Denver-1441 |
| 2/19/2021 | ach | General Air | Account payable | | | $ 875.77 | Bank Denver-1441 |
| | | | | | | | |
| 2/19/2021 | ach | Xcel Energy | Account payable | | | $ 2,188.08 | Bank Denver-1441 |

Davaria Corp
Case # 2017488-EEB

| Date | Type | Payee | | Memo | | $ | Amount | Account |
|---|---|---|---|---|---|---|---|---|
| 2/19/2021 | | 2315 | New Age Beverage | COGS | | $ | 54.00 | Bank Denver-1441 |
| 2/19/2021 | | 2316 | Coors Distributing | COGS | | $ | 221.25 | Bank Denver-1441 |
| 2/19/2021 | | 2317 | Sculpture Denver | Liquor Audit Services | | $ | 580.00 | Bank Denver-1441 |
| 2/19/2021 | ach | | Republic Ntl Dist | COGS | | $ | 213.26 | Bank Denver-1441 |
| 2/22/2021 | | 2318 | Coors Distributing | COGS | | $ | 405.15 | Bank Denver-1441 |
| 2/22/2021 | | 2319 | Ecolab | Pest Control | | $ | 402.13 | Bank Denver-1441 |
| 2/22/2021 | | 2320 | Alphagraphics | Printing | | $ | 140.57 | Bank Denver-1441 |
| 2/22/2021 | | 2321 | United Energy | Account payable | | $ | 486.67 | Bank Denver-1441 |
| 2/22/2021 | | 2322 | Patriot Shield | Security | | $ | 3,746.25 | Bank Denver-1441 |
| 2/22/2021 | | 2323 | Federal Bev Control | Equipment Rental | | $ | 99.02 | Bank Denver-1441 |
| 2/22/2021 | | 2324 | Patricia Elrick | Reimburse/Promotions | | $ | 77.69 | Bank Denver-1441 |
| 2/23/2021 | eft | | Republic Ntl Dist | COGS | | $ | 414.45 | Bank Denver-1441 |
| 2/23/2021 | eft | | Breakthru Beverage | COGS | | $ | 1,307.10 | Bank Denver-1441 |
| 2/23/2021 | eft | | Arapahoe County Treasurer | Property Taxes payable | | $ | 10,535.30 | Bank Denver-1441 |
| 2/23/2021 | eft | | Arapahoe County Treasurer | Property Taxes payable | | $ | 14,961.20 | Bank Denver-1441 |
| 2/24/2021 | | 2325 | Rich Gilman, CPA | Accounting | | $ | 385.00 | Bank Denver-1441 |
| | | | | | | | | |
| 2/24/2021 | | 2326 | Eagle Rock of Colo | COGS | | $ | 407.35 | Bank Denver-1441 |
| 2/24/2021 | | 2327 | Jonathan Ruiz | Reimburse/Education | | $ | 95.47 | Bank Denver-1441 |
| 2/24/2021 | | 2328 | Coors Distributing | COGS | | $ | 700.20 | Bank Denver-1441 |
| 2/24/2021 | eft | | Breakthru Beverage | COGS | | $ | 809.93 | Bank Denver-1441 |
| | | | | | | | | |
| 2/25/2021 | | 2330 | Sculpture Denver | Liquor Audit Services | | $ | 580.00 | Bank Denver-1441 |
| 2/25/2021 | ach | | Rocky Mtn Business Products | Supplies | | $ | 40.34 | Bank Denver-1441 |
| 2/25/2021 | ach | | Rocky Mtn Business Products | Supplies | | $ | 293.20 | Bank Denver-1441 |
| 2/25/2021 | | 2331 | Sno-White Linen | Laundry | | $ | 661.74 | Bank Denver-1441 |
| | | | | | | | | |
| 2/26/2021 | | 2333 | Centurion Discovery | Court Document Mailings | | $ | 1,260.08 | Bank Denver-1441 |
| 2/26/2021 | | 2334 | Ruth D Lopez de Garcia | Contract labor | | $ | 2,070.00 | Bank Denver-1441 |
| 2/26/2021 | | 2335 | Fernando Romero | Contract labor | | $ | 2,070.00 | Bank Denver-1441 |
| 2/25/2021 | | 2332 | Deborah Matthews | Accounts Payable | | $ | 417.00 | Bank Denver-1441 |
| | | | | Reimburse 12/01 Public Storage | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 2/26/2021 | eft | | Breakthru Beverage | COGS | | $ | 102.52 | Bank Denver-1441 |
| 2/26/2021 | | 2337 | Central ATM | Money Courier | | $ | 2,100.00 | Bank Denver-1441 |
| 2/28/2021 | ach | | Bank of Denver | Bank Charges | | $ | 20.60 | Bank Denver-1441 |
| 2/1/2021 | transfer | | Coal Creek Partners | Land Rent | | $ | 20,000.00 | Citywide-4821 |
| 2/5/2021 | transfer | | North Glendle Promo Assoc | Accounts Payable | | $ | 1,000.00 | Citywide-4821 |
| 2/5/2021 | transfer | | North Glendle Promo Assoc | CCA Fee | | $ | 500.00 | Citywide-4821 |
| 2/8/2021 | transfer | | Coal Creek Partners | Land Rent | | $ | 736.00 | Citywide-4821 |
| 2/12/2021 | ach | | Citywide Bank | Bank Charges | | $ | 207.99 | Citywide-4821 |
| 2/17/2021 | ach | | NCR Corp | Promo/Software | | $ | 112.46 | Citywide-4821 |
| | | | | | | | | |
| 2/2/2021 | ach | | Comploy | D Dunafon | Corp Officer Payroll | | $ | 32,000.00 | Bank Denver-9550 |
| 2/2/2021 | ach | | Comploy | Cocktail Payroll | | $ | 5.79 | Bank Denver-9550 |
| 2/2/2021 | ach | | Comploy | Payroll Taxes | | $ | 2,453.59 | Bank Denver-9550 |
| 2/2/2021 | ach | | Comploy | Payroll Service | | $ | 10.00 | Bank Denver-9550 |
| 2/12/2021 | ach | | Comploy | 01/21 Salaries Wages Payable | | $ | 18,088.91 | Bank Denver-9550 |
| 2/12/2021 | ach | | Comploy | 02/01-02/07 Wages | | $ | 16,565.96 | Bank Denver-9550 |
| 2/12/2021 | ach | | Comploy | 01/21 Payroll Taxes Payable | | $ | 3,713.18 | Bank Denver-9550 |
| 2/12/2021 | ach | | Comploy | 02/01-02/07 Payroll Taxes | | $ | 3,765.02 | Bank Denver-9550 |

Case # 20-17488 EEB

| Date | | Check# | Payee | | | | Memo | | | Amount | | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2021 | ach | | Comploy | | | | Payroll Service | | | $ | 312.00 | Bank Denver-9550 |
| 2/12/2021 | ach | | Comploy | | | | A/R Health | | | $ | (398.69) | Bank Denver-9550 |
| 2/12/2021 | | 6191 | Andrew Reed | | | | Paycheck | Wages | | $ | 97.42 | Bank Denver-9550 |
| 2/12/2021 | | 6194 | Barbara Danczik | | | | Paycheck | Wages | | $ | 78.42 | Bank Denver-9550 |
| 2/12/2021 | | 6195 | Brenda Balderama | | | | Paycheck | Wages | | $ | 119.01 | Bank Denver-9550 |
| 2/12/2021 | | 6208 | James Worrell | | | | Paycheck | Wages | | $ | 82.77 | Bank Denver-9550 |
| 2/12/2021 | | 6217 | Lily Le | | | | Paycheck | Wages | | $ | 31.54 | Bank Denver-9550 |
| 2/12/2021 | | 6225 | Ranato Dorsey | | | | Paycheck | Wages | | $ | 266.16 | Bank Denver-9550 |
| 2/12/2021 | | 6226 | Rex Austin | | | | Paycheck | Wages | | $ | 226.89 | Bank Denver-9550 |
| 2/12/2021 | | 6229 | Scott Lee | | | | Paycheck | Wages | | $ | 116.24 | Bank Denver-9550 |
| 2/12/2021 | | 6231 | Taylor Bowles | | | | Paycheck | Wages | | $ | 38.81 | Bank Denver-9550 |
| 2/16/2021 | ach | | IPFS Corp | | | | Prepaid Insurance | | | $ | 22,133.91 | Bank Denver-9550 |
| | | | | | | | | | | | | |
| 2/26/2021 | Comploy | | | | | | 02/08-02/21 Wages | | | $ | 33,950.33 | Bank Denver-9550 |
| 2/26/2021 | Comploy | | | | | | 02/08/21-02/21 Payroll Taxes | | | $ | 6,812.40 | Bank Denver-9550 |
| 2/26/2021 | Comploy | | | | | | Payroll Service | | | $ | 312.00 | Bank Denver-9550 |
| 2/26/2021 | Comploy | | | | | | A/R Health Ins | | | $ | (398.69) | Bank Denver-9550 |
| 2/26/2021 | | 6238 | Andrew Reed | | | | Paycheck Wages | | | $ | 222.12 | Bank Denver-9550 |
| 2/26/2021 | | 6242 | Brenda Balderama | | | | Paycheck Wages | | | $ | 211.82 | Bank Denver-9550 |
| 2/26/2021 | | 6256 | James Worrell | | | | Paycheck Wages | | | $ | 38.50 | Bank Denver-9550 |
| 2/26/2021 | | 6265 | Lily Le | | | | Paycheck Wages | | | $ | 58.64 | Bank Denver-9550 |
| 2/26/2021 | | 6273 | Ranato Dorsey | | | | Paycheck Wages | | | $ | 199.27 | Bank Denver-9550 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 2/26/2021 | | 6274 | Rex Austin | | | | Paycheck Wages | | | $ | 188.37 | Bank Denver-9550 |
| 2/26/2021 | | 6277 | Scott Lee | | | | Paycheck Wages | | | $ | 272.91 | Bank Denver-9550 |
| 2/26/2021 | | 6279 | Taylor Bowles | | | | Paycheck Wages | | | $ | 70.55 | Bank Denver-9550 |
| 2/26/2021 | ach | | Bank of Denver | | | | Bank Charges | | | $ | 11.65 | Bank Denver-9550 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Petty Cash | Cash On Hand | | | | | | | | | | | |
| 2/1/2021 | Smoker Friendly | | | | | | Supplies | | | $ | 69.45 | Cash on Hand |
| 2/1/2021 | Smoker Friendly | | | | | | COGS | | | $ | 425.46 | Cash on Hand |
| 2/1/2021 | Smoker Friendly | | | | | | COGS | | | $ | 254.51 | Cash on Hand |
| 2/1/2021 | Smoker Friendly | | | | | | COGS | | | $ | 615.91 | Cash on Hand |
| 2/5/2021 | Target | | | | | | Repair & Main | | | $ | 3.66 | Cash on Hand |
| 2/5/2021 | Home Depot | | | | | | Repair & Main | | | $ | 20.67 | Cash on Hand |
| 2/5/2021 | Home Depot | | | | | | Repair & Main | | | $ | 10.77 | Cash on Hand |
| 2/5/2021 | Home Depot | | | | | | Repair & Main | | | $ | 128.52 | Cash on Hand |
| 2/8/2021 | King Soopers | | | | | | Promotions | | | $ | 51.19 | Cash on Hand |
| 2/10/2021 | Home Depot | | | | | | Repair & Main | | | $ | 46.28 | Cash on Hand |
| 2/11/2021 | Jessica Banks | | | | | | A/R House Acct Tip | | | $ | 20.00 | Cash on Hand |
| 2/14/2021 | Cash | | | | | | Promotions | | | $ | 100.00 | Cash on Hand |
| 2/14/2021 | Aliya Velasquez | | | | | | Promotions/Prize | | | $ | 50.00 | Cash on Hand |
| 2/16/2021 | King Soopers | | | | | | Promotions | | | $ | 86.58 | Cash on Hand |
| 2/26/2021 | Party City | | | | | | Promotions | | | $ | 29.32 | Cash on Hand |
| 2/26/2021 | Pet Smart | | | | | | Repair & Main | | | $ | 21.59 | Cash on Hand |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Grand Total Disbursements** | | | | | | | | | | **$ 332,810.80** | | |

| | | | Current | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|
| Case: | 20-17488 EEB | | Bavarla Inn Restaurant, Inc | | | | |
| | | | Accounts Payable | | | | |
| Exhibit E | | | 11/18/2020 to 02/28/2021 | | | | |
| | **DUE TO** | | Current | 31-60 | 61-90 | Over 90 | Total |
| | Akers Construction | | $ 900.00 | | | | $ 900.00 |
| | Alphagraphics | | $ 144.53 | | | | $ 144.53 |
| | Banctek | | $ 5,050.82 | | | | $ 5,050.82 |
| | Capital One Credit Card | | $ 2,836.76 | $ 838.98 | $ 672.76 | | $ 4,348.50 |
| | City Glendale Water/Sewer | | $ 1,400.00 | $ 867.38 | $ 139.90 | | $ 2,407.28 |
| | Coal Creek Partners WC Audit | | $ 59.00 | | | | $ 59.00 |
| | Denver Beverage | | $ 371.88 | | | | $ 371.88 |
| | Front Range Wholesale | | $ 433.45 | | | | $ 433.45 |
| | General Air | | $ 595.10 | | | | $ 595.10 |
| | Gwen Smiley | | $ 898.79 | | | | $ 898.79 |
| | Home Depot | | $ - | $ - | $ 58.44 | $ 67.74 | $ 126.18 |
| | Matthew Montano | | $ 125.00 | | | | $ 125.00 |
| | Mount Vernon WC Audit | | $ 90.00 | | | | $ 90.00 |
| | Mountain Sales & Service | | $ 332.08 | | | | $ 332.08 |
| | Republic Ntl Distributing | | | $ (5.40) | | | $ (5.40) |
| | Nick Moscia | | $ 950.00 | | | | $ 950.00 |
| | Patriot Shield Security | | $ 3,581.75 | | | | $ 3,581.75 |
| | Xcel Energy | | $ 2,541.86 | | | | $ 2,541.86 |
| | Saltzman LLC | | $ 12,859.00 | | | | $ 12,859.00 |
| | Sender & Smiley 20% | | $ 104.00 | $ 408.00 | | | $ 512.00 |
| | Springer & Steinberg | | $ 667.79 | $ 444.40 | $ 1,438.34 | $ 604.40 | $ 3,154.93 |
| | TEM & Co | | $ 3,471.00 | | | | $ 3,471.00 |
| | United Energy Accrual | | $ 500.00 | | | | $ 500.00 |
| | United Snow Removal | | $ 810.00 | | | | $ 810.00 |
| | Waste Mgmt | | $ 589.91 | | | | $ 589.91 |
| | Weinmann & Assoc | | $ 20,552.40 | $ 3,878.30 | | | $ 24,430.70 |
| | Wright Law Aspen | | $ 520.00 | | | | $ 520.00 |
| 2021 Tax | Arapahoe County Treasurer | | $ 8,750.00 | $ 8,750.00 | | | $ 17,500.00 |
| 21-Feb | Sales Tax Payable | | $ 21,041.24 | | | | $ 21,041.24 |
| 21-Feb | Salaries/Payroll Taxes | | $ 20,167.91 | | | | $ 20,167.91 |
| | Citywide Bank | | $ 19,068.71 | $ 10,583.00 | $ 12,547.47 | $ - | $ 42,199.18 |
| | Dustbbusters Cleaning | | $ 1,800.00 | | | | $ 1,800.00 |
| Totals | | | $ 131,212.98 | $ 25,764.66 | $ 14,856.91 | $ 672.14 | $ 172,506.69 |

| | | | | A/R AGING SUMMARY | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BAVARIA INN RESTAURANT, INC | | | | | | | | |
| | CASE: | 20-17488 EEB | | | | | | | |
| | EXHIBIT F | | | | | | | | |
| | | | BALANCE | | | | | | |
| | | | 12/31/2020 | 1/31/2021 | 1/31/2021 | 2/28/2021 | 2/28/2021 | | TOTAL |
| | | | | | | | | | |
| HOUSE ACCOUNTS | | | $        - | $      128.25 | $        - | $     (148.25) | $       20.00 | | $        - |
| | | | | | | | | | |
| CREDIT CARD RECEIPTS | | | $        - | $ 56,594.40 | | $ (56,594.40) | $ 56,576.31 | | $ 56,576.31 |
| | | | | | | | | | |
| SQUARE RECIEPTS | | | $        - | $   1,945.63 | | $   (1,945.63) | $   2,498.49 | | $   2,498.49 |
| | | | | | | | | | |
| EMPLOYEE HEALTH INS | | | $   1,127.65 | $   3,305.51 | $  (2,950.75) | $   (1,364.64) | $   1,431.08 | | $   1,548.85 |
| | | | | | | | | | |
| OTHER | | | $ 13,324.76 | $   2,172.65 | $  (2,528.10) | $   (2,523.00) | $      736.01 | | $ 11,182.32 |
| | | | | | | | | | |
| EMPLOYEE ADVANCES | | | $   1,765.15 | $        - | $     (359.01) | $     (100.00) | $        - | | $   1,306.14 |
| | | | | | | | | | |
| | | | | | | | | | |
| TOTALS | | | $ 16,217.56 | $ 64,146.44 | $  (5,837.86) | $ (62,675.92) | $ 61,261.89 | | $ 73,112.11 |



*Bavara Inn Restaurant - Inc*

*Case # 20-17488 EEB*

## Activity - Deposit Accounts

| | |
|---|---|
| Report created: | 03/03/2021 12:51:54 PM (ET) |
| Account: | 291070001 • *1723 • Savings • TCF BUSINESS SAVINGS |
| Date range: | 2/18/2021 to 3/3/2021 |
| Transaction types: | All transactions |
| Detail option: | Includes transaction detail |

**291070001 • *1723 • Savings • TCF BUSINESS SAVINGS**

| Post Date | Reference | Additional Reference | Description | Debit | Credit | Calculated Balance |
|---|---|---|---|---|---|---|
| 02/26/2021 | | | INTEREST CREDIT | | $1.80 | $248,002.87 |
| 03/03/2021 | Totals | | | $0.00 | $1.80 | |

of 1

3/3/2021 10:52 AM



**Independent Bank**

P.O. Box 3062, MS 12
McKinney, TX 75070

9600

Case # 20-17488 EEB

| ACCOUNT NUMBER | xxxxx2482 |
|---|---|
| STATEMENT DATE | 2/26/21 |
| PAGE | 1 of 2 |

BAVARIA INN RESTAURANT
DBA SHOTGUN WILLIES
490 SOUTH COLORADO BLVD
GLENDALE CO 80246





### WE'RE HERE FOR YOU.

Thank you for being a valued customer. We look forward to furthering our banking relationship in 2021.

Customer Care is available at 800.460.6634. Learn more at ifinancial.com

f ✈ in

---

### BASIC SMALL BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account Number Ending | 2482 | Statement Dates | 2/01/21 thru 2/28/21 |
| Previous Stmt Balance | 240,000.00 | Days in the statement period | 28 |
| Deposits/Credits | .00 | Average Ledger | 240,000.00 |
| Checks/Debits | .00 | Average Collected | 240,000.00 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Stmt Balance | 240,000.00 | | |

---

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 2/01 | 240,000.00 |

---

NOTICE:  SEE REVERSE SIDE FOR IMPORTANT INFORMATION
Customer Care 800.460.6634  |  ifinancial.com  |  Member FDIC 🏠 Equal Housing Lender

ifeg 20200611 IB



*"Personalized Banking"*
IS OUR BUSINESS·

Bank of Denver     Bank of Denver Disclosures     Online Banking Login     Check21

Case # 20-17488 EEB

```
BAVARIA INN RESTAURANT INC              Date    2/26/21      Page   1
DBA SHOTGUN WILLIES                     Account Number             1441
OPERATING ACCOUNT                       Enclosures                  110
490 S COLORADO BLVD
GLENDALE CO  80222
```

## CHECKING ACCOUNTS

Effective January 1, 2021, our earings credit will be $0.10
for each $1000 average balance maintained in your account.

```
BUSINESS CORPORATION                Number of Enclosures            110
Account Number          271441      Statement Dates  2/01/21 thru 2/28/21
Previous Balance     176,222.83     Days in the statement period      28
  71 Deposits/Credits 393,057.81    Average Ledger               197,355
 120 Checks/Debits    385,066.48    Average Collected            197,355
Service Charge            20.60
Interest Paid              .00
Ending Balance       184,193.56
```

## ACTIVITY IN DATE ORDER

| Date | Description | Amount |
|------|-------------|--------|
| 2/01 | 210201P2   Square Inc<br>9424300002        02/01/21<br>ID #-L205595512913<br>TRACE #-021000024848089 | 1,945.63 AD |
| 2/01 | MTOT DEP   BANKCARD-8566<br>1592126793        02/01/21<br>ID #-518089840026231<br>TRACE #-091000010481106 | 6,506.62 AD |
| 2/01 | MTOT DEP   BANKCARD-8566<br>1592126793        02/01/21<br>ID #-518089840026231<br>TRACE #-091000012766069 | 27,778.64 AD |
| 2/01 | DDA REGULAR DEPOSIT | 1,032.75 ** |
| 2/01 | DDA REGULAR DEPOSIT | 8,528.25 ** |
| 2/01 | DDA REGULAR DEPOSIT | 9,353.75 ** |
| 2/01 | DDA REGULAR DEPOSIT | 10,468.50 ** |
| 2/01 | Xfer to BAVARIA PAYROLL<br>02/02/21 Payroll | 35,000.00-AW |
| 2/01 | 13:03 01/31/21 ATM Per. Fee | 10.00- |
| 2/01 | EBILL PMT BEVERAGE DISTRIB<br>1522164650        02/01/21<br>ID #-4006443<br>TRACE #-091000016930398 | 628.42-AW |
| 2/01 | 5785      SECURE ALL SOLUT<br>5330903620        02/01/21 | 1,432.81-AW |





"Personalized Banking" IS OUR BUSINESS

Bank of Denver   Bank of Denver Disclosures   Online Banking Login   Check21

*Bavaram Inn Restaurant, Inc*

*Case # 20-17488 EEB*

|  |  |  |
|---|---|---|
| Date | 2/26/21 | Page 2 |
| Account Number |  | 1441 |
| Enclosures |  | 110 |

BUSINESS CORPORATION                271441   (Continued)

**ACTIVITY IN DATE ORDER**

| Date | Description | Amount |
|------|-------------|--------|
|  | ID #-303-663-3524 |  |
|  | TRACE #-091000011191039 |  |
| 2/02 | MTOT DEP   BANKCARD-8566 | 14,421.71 AD |
|  | 1592126793      02/02/21 |  |
|  | ID #-518089840026231 |  |
|  | TRACE #-091000015058125 |  |
| 2/02 | DDA REGULAR DEPOSIT | 698.00 ** |
| 2/02 | DDA REGULAR DEPOSIT | 4,449.50 ** |
| 2/02 | MTOT DISC  BANKCARD-8566 | 3,196.08-AW |
|  | 1592126793      02/02/21 |  |
|  | ID #-518089840026231 |  |
|  | TRACE #-091000011355791 |  |
| 2/03 | MTOT DEP   BANKCARD-8566 | 7,887.43 AD |
|  | 1592126793      02/03/21 |  |
|  | ID #-518089840026231 |  |
|  | TRACE #-091000017812357 |  |
| 2/03 | DDA REGULAR DEPOSIT | 5,369.50 ** |
| 2/03 | FintechEFT Republic Nationa | 942.01-AW |
|  | 20-5543506      02/03/21 |  |
|  | ID #-84-0725727 |  |
|  | TRACE #-091408590778560 |  |
| 2/03 | EBILL PMT BEVERAGE DISTRIB | 6,168.12-AW |
|  | 1522164650      02/03/21 |  |
|  | ID #-4011524 |  |
|  | TRACE #-091000015593989 |  |
| 2/04 | REFUND DEBIT CARD FEE | 10.00 |
| 2/04 | MTOT DEP   BANKCARD-8566 | 2,063.00 AD |
|  | 1592126793      02/04/21 |  |
|  | ID #-518089840026231 |  |
|  | TRACE #-091000017205564 |  |
| 2/04 | DDA REGULAR DEPOSIT | 50.00 ** |
| 2/04 | DDA REGULAR DEPOSIT | 8,843.50 ** |
| 2/04 | RENTAL     Public Storage I | 417.00-AW |
|  | 4953551121      02/04/21 |  |
|  | TRACE #-091000013899587 |  |
| 2/04 | SALE     PATRONSCAN | 558.00-AW |
|  | 9215986202      02/04/21 |  |
|  | ID #- |  |
|  | TRACE #-021000027074106 |  |



*"Personalized Banking"*
IS OUR **BUSINESS**

Bank of Denver   Bank of Denver Disclosures   Online Banking Login   Check21

Bavaria Inn Restaurant, Inc
Case # 20-17488-EEB

| | | | | |
|---|---|---|---|---|
| | | Date   2/26/21 | Page | 3 |
| | | Account Number | | 1441 |
| | | Enclosures | | 110 |

BUSINESS CORPORATION           271441   (Continued)

## ACTIVITY IN DATE ORDER

| Date | Description | Amount |
|---|---|---|
| 2/04 | SALE          ROCKY MOUNTAIN B<br>9215986202          02/04/21<br>ID #-<br>TRACE #-021000027076344 | 559.45-AW |
| 2/05 | MTOT DEP     BANKCARD-8566<br>1592126793          02/05/21<br>ID #-518089840026231<br>TRACE #-091000014417852 | 3,214.40 AD |
| 2/05 | DDA REGULAR DEPOSIT | 4,780.75 ** |
| 2/08 | 210208P2    Square Inc<br>9424300002          02/08/21<br>ID #-L205597485847<br>TRACE #-021000028728948 | 1,076.29 AD |
| 2/08 | MTOT DEP     BANKCARD-8566<br>1592126793          02/08/21<br>ID #-518089840026231<br>TRACE #-091000015072362 | 4,146.54 AD |
| 2/08 | MTOT DEP     BANKCARD-8566<br>1592126793          02/08/21<br>ID #-518089840026231<br>TRACE #-091000016859482 | 21,393.84 AD |
| 2/08 | EBILL PMT BEVERAGE DISTRIB<br>1522164650          02/08/21<br>ID #-4017742<br>TRACE #-091000014010443 | 1,351.00-AW |
| 2/09 | MTOT DEP     BANKCARD-8566<br>1592126793          02/09/21<br>ID #-518089840026231<br>TRACE #-091000010676182 | 10,495.27 AD |
| 2/09 | DDA REGULAR DEPOSIT | 5,107.50 ** |
| 2/09 | DDA REGULAR DEPOSIT | 8,900.50 ** |
| 2/09 | DDA REGULAR DEPOSIT | 9,116.50 ** |
| 2/09 | DDA REGULAR DEPOSIT | 14,285.25 ** |
| 2/09 | Xfer to BAVARIA PAYROLL<br>02/12/21 Payroll | 41,000.00-AW |
| 2/09 | 210209P2    Square Inc<br>9424300002          02/09/21<br>ID #-L205597708984<br>TRACE #-021000021141367 | 45.82-AW |





_Bank of Denver_   _Bank of Denver Disclosures_   _Online Banking Login_   _Check21_

Savana Con Restaurant. Loc
Case # 20-17488 EEB

```
                                    Date    2/26/21     Page    4
                                    Account Number              1441
                                    Enclosures                  110

BUSINESS CORPORATION            271441   (Continued)
```

| ACTIVITY IN DATE ORDER | | |
| --- | --- | --- |
| Date | Description | Amount |
| 2/09 | INSURANCE   FIRST INSURANCE<br>2363437365          02/09/21<br>ID #-900-93173060<br>TRACE #-071925338728513 | 3,574.32-AW |
| 2/10 | 210210P2   Square Inc<br>9424300002          02/10/21<br>ID #-L205597969819<br>TRACE #-021000028710728 | 388.10 AD |
| 2/10 | MTOT DEP   BANKCARD-8566<br>1592126793          02/10/21<br>ID #-518089840026231<br>TRACE #-091000016616747 | 7,470.67 AD |
| 2/10 | DDA REGULAR DEPOSIT | 3,848.25 ** |
| 2/10 | IPFSPMTCOD IPFS866-412-1823<br>0731659615          02/10/21<br>ID #-310732<br>TRACE #-101000015587101 | 1,360.60-AW |
| 2/10 | FintechEFT Republic Nationa<br>20-5543506          02/10/21<br>ID #-84-0725727<br>TRACE #-091408598292223 | 1,893.61-AW |
| 2/10 | EBILL PMT BEVERAGE DISTRIB<br>1522164650          02/10/21<br>ID #-4022599<br>TRACE #-091000015621291 | 2,770.85-AW |
| 2/10 | ONLINE PMT CAPITAL ONE<br>9279744991          02/10/21<br>ID #-3FCD75BWT54UZMN<br>TRACE #-051405516452195 | 6,831.49-AW |
| 2/11 | MTOT DEP   BANKCARD-8566<br>1592126793          02/11/21<br>ID #-518089840026231<br>TRACE #-091000016549077 | 2,074.30 AD |
| 2/11 | DDA REGULAR DEPOSIT | 1,172.00 ** |
| 2/11 | Xfer to TEM CO<br>013121 COGS Food | 3,213.00-AW |
| 2/11 | IPFSPMTCOD IPFS866-412-1823<br>0731659615          02/11/21 | 555.89-AW |




_Bank of Denver_    _Bank of Denver Disclosures_    _Online Banking Login_    _Check21_

Bavaria Inn Restaurant Inc
Case # 00-17488 EEB

| | |
|---|---|
| Date   2/26/21 | Page   5 |
| Account Number | 1441 |
| Enclosures | 110 |

BUSINESS CORPORATION                271441  (Continued)

## ACTIVITY IN DATE ORDER

| Date | Description | Amount |
|---|---|---|
| | ID #-313761 | |
| | TRACE #-101000016304403 | |
| 2/12 | 210212P2   Square Inc | 43.39 AD |
| | 9424300002      02/12/21 | |
| | ID #-L205598605849 | |
| | TRACE #-021000029260259 | |
| 2/12 | MTOT DEP   BANKCARD-8566 | 4,910.59 AD |
| | 1592126793      02/12/21 | |
| | ID #-518089840026231 | |
| | TRACE #-091000014780597 | |
| 2/12 | DDA REGULAR DEPOSIT | 1,951.00 ** |
| 2/12 | DDA REGULAR DEPOSIT | 2,211.00 ** |
| 2/12 | Xfer to BAVARIA PAYROLL | 25,000.00-AW |
| | Ins Pymt | |
| 2/12 | NCRLOCOFF   JP NCR Local Of | 300.00-AW |
| | 1810599849      02/12/21 | |
| | ID #-T20023562 | |
| | TRACE #-242071758016996 | |
| 2/12 | DENV SYRUP DS IN | 403.48-AW |
| | N003457656      02/12/21 | |
| | ID #-9003921 | |
| | TRACE #-102000607531232 | |
| 2/12 | SALE       ROCKY MOUNTAIN B | 424.62-AW |
| | 9215986202      02/12/21 | |
| | ID #- | |
| | TRACE #-021000021966587 | |
| 2/16 | 210216P2   Square Inc | 89.21 AD |
| | 9424300002      02/16/21 | |
| | ID #-L205599477272 | |
| | TRACE #-021000025563307 | |
| 2/16 | 210215P2   Square Inc | 968.58 AD |
| | 9424300002      02/16/21 | |
| | ID #-L205599268988 | |
| | TRACE #-021000027908279 | |
| 2/16 | MTOT DEP   BANKCARD-8566 | 15,433.95 AD |
| | 1592126793      02/16/21 | |
| | ID #-518089840026231 | |
| | TRACE #-091000016445309 | |
| 2/16 | MTOT DEP   BANKCARD-8566 | 17,681.33 AD |
| | 1592126793      02/16/21 | |





_Bank of Denver_   _Bank of Denver Disclosures_   _Online Banking Login_   _Check21_

Bavaria Inn Restaurant, Inc

Case # 20-17488  EEB

```
                              Date    2/26/21    Page     6
                              Account Number           1441
                              Enclosures               110
```

BUSINESS CORPORATION              271441   (Continued)

### ACTIVITY IN DATE ORDER

| Date | Description | Amount |
|------|-------------|--------|
|      | ID #-518089840026231 |  |
|      | TRACE #-091000017601960 |  |
| 2/16 | MTOT DEP    BANKCARD-8566 | 27,699.84 AD |
|      | 1592126793       02/16/21 |  |
|      | ID #-518089840026231 |  |
|      | TRACE #-091000013748122 |  |
| 2/16 | DDA REGULAR DEPOSIT | 83.75 ** |
| 2/16 | DDA REGULAR DEPOSIT | 3,395.00 ** |
| 2/16 | DDA REGULAR DEPOSIT | 3,883.00 ** |
| 2/16 | FintechEFT Republic Nationa | 854.90-AW |
|      | 20-5543506       02/16/21 |  |
|      | ID #-84-0725727 |  |
|      | TRACE #-091408592829159 |  |
| 2/16 | SALE        ROCKY MOUNTAIN B | 897.68-AW |
|      | 9215986202       02/16/21 |  |
|      | ID #- |  |
|      | TRACE #-021000021925565 |  |
| 2/17 | MTOT DEP    BANKCARD-8566 | 10,564.46 AD |
|      | 1592126793       02/17/21 |  |
|      | ID #-518089840026231 |  |
|      | TRACE #-091000011029378 |  |
| 2/17 | DDA REGULAR DEPOSIT | 4,259.75 ** |
| 2/17 | DDA REGULAR DEPOSIT | 4,686.00 ** |
| 2/17 | 8002255627 NCR HSR DIV | 75.00-AW |
|      | 2141901461       02/17/21 |  |
|      | ID #- |  |
|      | TRACE #-031101117477424 |  |
| 2/17 | FintechEFT Republic Nationa | 558.60-AW |
|      | 20-5543506       02/17/21 |  |
|      | ID #-84-0725727 |  |
|      | TRACE #-091408595507225 |  |
| 2/18 | 210218P2    Square Inc | 388.10 AD |
|      | 9424300002       02/18/21 |  |
|      | ID #-L205599902970 |  |
|      | TRACE #-021000026487792 |  |
| 2/18 | MTOT DEP    BANKCARD-8566 | 4,319.55 AD |
|      | 1592126793       02/18/21 |  |
|      | ID #-518089840026231 |  |
|      | TRACE #-091000016813845 |  |
| 2/18 | DDA REGULAR DEPOSIT | 3,024.50 ** |

 

*Bank of Denver*   *Bank of Denver Disclosures*   *Online Banking Login*   *Check21*

Bavaria Inn Restaurant, Inc

Case #20-17488 EEB

Date    2/26/21    Page    7
Account Number        1441
Enclosures        110

BUSINESS CORPORATION              271441   (Continued)

## ACTIVITY IN DATE ORDER

| Date | Description | Amount |
|------|-------------|--------|
| 2/18 | DENV SYRUP DS IN<br>N003457656          02/18/21<br>ID #-9003921<br>TRACE #-102000609072276 | 398.98-AW |
| 2/18 | SALE          ROCKY MOUNTAIN B<br>9215986202         02/18/21<br>ID #-<br>TRACE #-021000020415390 | 451.22-AW |
| 2/19 | 210219P2    Square Inc<br>9424300002         02/19/21<br>ID #-L205600109045<br>TRACE #-021000025520445 | 135.34 AD |
| 2/19 | MTOT DEP    BANKCARD-8566<br>1592126793         02/19/21<br>ID #-518089840026231<br>TRACE #-091000012315275 | 4,277.30 AD |
| 2/19 | DDA REGULAR DEPOSIT | 567.26 ** |
| 2/19 | DDA REGULAR DEPOSIT | 5,009.25 ** |
| 2/19 | SALE          ROCKY MOUNTAIN B<br>9215986202         02/19/21<br>ID #-<br>TRACE #-021000028335395 | 36.10-AW |
| 2/19 | Payment    General Air<br>9083677002         02/19/21<br>ID #-GENAIR000001345<br>TRACE #-021000025368022 | 875.77-AW |
| 2/19 | PURCHASE    City of Glendale<br>9000020324         02/19/21<br>ID #-70938168<br>TRACE #-122043486298067 | 1,335.24-AW |
| 2/19 | TaxPaymnt  Dept. of Revenue<br>T846000537         02/19/21<br>ID #-COLTAX009110181<br>TRACE #-021000025378273 | 8,451.49-AW |
| 2/22 | MTOT DEP    BANKCARD-8566<br>1592126793         02/22/21<br>ID #-518089840026231<br>TRACE #-091000015983634 | 7,178.18 AD |
| 2/22 | MTOT DEP    BANKCARD-8566<br>1592126793         02/22/21 | 11,484.81 AD |





_Bank of Denver_   _Bank of Denver Disclosures_   _Online Banking Login_   _Check21_

Bavaria Inn Restaurant Inc
Case # 20-17488 EEB

Date    2/26/21    Page    8
Account Number          1441
Enclosures              110

BUSINESS CORPORATION              271441   (Continued)

### ACTIVITY IN DATE ORDER

| Date | Description | Amount |
|------|-------------|--------|
|      | ID #-518089840026231 | |
|      | TRACE #-091000016439718 | |
| 2/22 | DDA REGULAR DEPOSIT | 3,828.50 ** |
| 2/22 | DDA REGULAR DEPOSIT | 4,411.00 ** |
| 2/22 | FintechEFT Republic Nationa | 213.26-AW |
|      | 20-5543506          02/22/21 | |
|      | ID #-84-0725727 | |
|      | TRACE #-091408590195443 | |
| 2/22 | XCELENERGY XCEL ENERGY-PSCO | 2,188.08-AW |
|      | 7840296600          02/22/21 | |
|      | ID #-5300103243284 | |
|      | TRACE #-091000011688381 | |
| 2/22 | PURCHASE    City of Glendale | 9,561.07-AW |
|      | 9000020324          02/22/21 | |
|      | ID #-70939409 | |
|      | TRACE #-122043486355174 | |
| 2/23 | MTOT DEP    BANKCARD-8566 | 7,036.71 AD |
|      | 1592126793          02/23/21 | |
|      | ID #-518089840026231 | |
|      | TRACE #-091000017626735 | |
| 2/23 | Xfer to BAVARIA PAYROLL | 42,000.00-AW |
|      | Payroll 02/26/21 | |
| 2/23 | INTERNET    KAISER PERMANENT | 1,594.44-AW |
|      | 9049040030          02/23/21 | |
|      | ID #-043000091014426 | |
|      | TRACE #-043305134836942 | |
| 2/24 | MTOT DEP    BANKCARD-8566 | 6,306.02 AD |
|      | 1592126793          02/24/21 | |
|      | ID #-518089840026231 | |
|      | TRACE #-091000015452538 | |
| 2/24 | FINTECHEFT REPUBLIC NATIONA | 414.45-AW |
|      | 20-5543506          02/24/21 | |
|      | ID #-84-0725727 | |
|      | TRACE #-041000125225871 | |
| 2/24 | EBILL PMT BEVERAGE DISTRIB | 1,307.10-AW |
|      | 1522164650          02/24/21 | |
|      | ID #-4048780 | |
|      | TRACE #-091000013541708 | |
| 2/25 | CHK WAS PAID TWICE TO | 200.00 |
|      | SAME PERSON | |





_Bank of Denver_    _Bank of Denver Disclosures_    _Online Banking Login_    _Check21_

Bavaria Inn Restaurant Inc
Case # 20-17488 EEB

| | |
|---|---|
| Date    2/26/21 | Page    9 |
| Account Number | 1441 |
| Enclosures | 110 |

BUSINESS CORPORATION                271441   (Continued)

**ACTIVITY IN DATE ORDER**

| Date | Description | Amount |
|---|---|---|
| 2/25 | MTOT DEP    BANKCARD-8566<br>1592126793        02/25/21<br>ID #-518089840026231<br>TRACE #-091000017215315 | 4,117.88 AD |
| 2/25 | DDA REGULAR DEPOSIT | 14.97 ** |
| 2/25 | DDA REGULAR DEPOSIT | 100.00 ** |
| 2/25 | DDA REGULAR DEPOSIT | 1,298.00 ** |
| 2/25 | DDA REGULAR DEPOSIT | 2,881.50 ** |
| 2/25 | DDA REGULAR DEPOSIT | 3,088.50 ** |
| 2/25 | DDA REGULAR DEPOSIT | 5,998.75 ** |
| 2/25 | 022321EK    PNP BILLPAYMENT<br>3333308324        02/25/21<br>TRACE #-071000287355171 | 10,535.30-AW |
| 2/25 | 022321EK    PNP BILLPAYMENT<br>3333308324        02/25/21<br>TRACE #-071000287354985 | 14,961.20-AW |
| 2/26 | 210226P2    Square Inc<br>9424300002        02/26/21<br>ID #-L205601854862<br>TRACE #-021000024102832 | 43.39 AD |
| 2/26 | MTOT DEP    BANKCARD-8566<br>1592126793        02/26/21<br>ID #-518089840026231<br>TRACE #-091000017697692 | 7,421.76 AD |
| 2/26 | DDA REGULAR DEPOSIT | 470.00 ** |
| 2/26 | DDA REGULAR DEPOSIT | 4,718.75 ** |
| 2/26 | SALE        ROCKY MOUNTAIN B<br>9215986202        02/26/21<br>ID #-<br>TRACE #-021000027150001 | 40.34-AW |
| 2/26 | SALE        ROCKY MOUNTAIN B<br>9215986202        02/26/21<br>ID #-<br>TRACE #-021000027149999 | 293.20-AW |
| 2/26 | EBILL PMT BEVERAGE DISTRIB<br>1522164650        02/26/21<br>ID #-4050879<br>TRACE #-091000014600107 | 809.93-AW |
| 2/28 | SERVICE CHARGE<br>MAINTENANCE FEE | 20.60-SC<br>10.00- |

 **The BANK OF DENVER**

 "*Personalized Banking*" IS OUR **BUSINESS**

Bank of Denver   Bank of Denver Disclosures   Online Banking Login   Check21

Bavaria Inn Restaurant, Inc
Case # 20-17488  EEB

|  |  |  |
|---|---|---|
| Date | 2/26/21 | Page 10 |
| Account Number | | -1441 |
| Enclosures | | 110 |

BUSINESS CORPORATION          271441   (Continued)

## ACTIVITY IN DATE ORDER

| Date | Description | Amount |
|---|---|---|
| | DR ITEM FEES IN S/C | 17.85- |
| | CR ITEM FEES IN S/C | 10.35- |
| | TRANSIT FEE IN S/C | .45- |
| | ON-US FEES IN S/C | 1.65- |
| | BALANCE CREDIT/ADJ. IN S/C | 19.70 |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/01 | 2212 | 300.00 | 2/03 | 2270 | 1,000.00 | 2/16 | 2297* | 2,000.00 |
| 2/01 | 2231* | 580.00 | 2/11 | 2271 | 230.00 | 2/17 | 2298 | 23,000.00 |
| 2/19 | 2235* | 150.00 | 2/09 | 2272 | 125.00 | 2/16 | 2299 | 291.40 |
| 2/03 | 2241* | 72.85 | 2/09 | 2273 | 90.00 | 2/23 | 2300 | 981.93 |
| 2/01 | 2247* | 580.00 | 2/08 | 2274 | 12,789.90 | 2/18 | 2301 | 3,224.75 |
| 2/03 | 2248 | 452.82 | 2/04 | 2275 | 164.52 | 2/18 | 2304* | 746.45 |
| 2/04 | 2249 | 431.48 | 2/04 | 2276 | 851.90 | 2/19 | 2305 | 1,500.00 |
| 2/03 | 2250 | 361.49 | 2/05 | 2277 | 399.90 | 2/24 | 2306 | 44.00 |
| 2/05 | 2251 | 390.41 | 2/10 | 2278 | 101.25 | 2/17 | 2308* | 4,120.50 |
| 2/04 | 2252 | 145.80 | 2/16 | 2279 | 1,168.75 | 2/25 | 2309 | 581.10 |
| 2/03 | 2253 | 246.18 | 2/09 | 2280 | 430.40 | 2/23 | 2310 | 1,288.19 |
| 2/03 | 2254 | 1,800.00 | 2/12 | 2281 | 154.83 | 2/24 | 2313* | 780.91 |
| 2/08 | 2255 | 814.80 | 2/11 | 2282 | 2,422.99 | 2/23 | 2314 | 205.65 |
| 2/03 | 2256 | 101.25 | 2/09 | 2283 | 48,000.00 | 2/26 | 2315 | 54.00 |
| 2/04 | 2257 | 872.68 | 2/09 | 2284 | 361.15 | 2/22 | 2316 | 221.25 |
| 2/02 | 2258 | 199.40 | 2/11 | 2285 | 132.00 | 2/23 | 2318* | 405.15 |
| 2/01 | 2259 | 1,350.00 | 2/16 | 2287* | 2,190.00 | 2/26 | 2319 | 402.13 |
| 2/01 | 2260 | 1,290.00 | 2/11 | 2288 | 538.70 | 2/25 | 2324* | 77.69 |
| 2/03 | 2261 | 5,000.00 | 2/12 | 2289 | 581.10 | 2/26 | 2326* | 407.35 |
| 2/08 | 2263* | 122.47 | 2/19 | 2291* | 129.60 | 2/25 | 2327 | 95.47 |
| 2/03 | 2264 | 5,000.00 | 2/19 | 2292 | 970.36 | 2/26 | 2328 | 700.20 |
| 2/18 | 2265 | 416.00 | 2/16 | 2293 | 359.30 | 2/25 | 2329 | 5,000.00 |
| 2/03 | 2266 | 3,500.00 | 2/25 | 2294 | 500.00 | 2/26 | 2332* | 417.00 |
| 2/08 | 2268* | 1,680.00 | 2/17 | 2295 | 200.00 | 2/26 | 2336* | 2,000.00 |
| 2/11 | 2269 | 1,082.16 | 2/24 | 2295* | 200.00 | | | |

*Indicates Skip in Check Number




*"Personalized Banking"*
IS OUR BUSINESS

*Bank of Denver*   *Bank of Denver Disclosures*   *Online Banking Login*   *Check21*

Banana Lon Restaurant, Inc
Case # 20-17488 EEB

```
                                    Date    2/26/21    Page    11
                                    Account Number          ₁441
                                    Enclosures               110
```

BUSINESS CORPORATION                 271441   (Continued)

DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 200,665.74 | 2/10 | 182,508.24 | 2/22 | 226,614.66 |
| 2/02 | 216,839.47 | 2/11 | 177,579.80 | 2/23 | 187,176.01 |
| 2/03 | 205,451.68 | 2/12 | 159,831.75 | 2/24 | 190,735.57 |
| 2/04 | 212,417.35 | 2/16 | 221,304.38 | 2/25 | 176,684.41 |
| 2/05 | 219,622.19 | 2/17 | 212,860.49 | 2/26 | 184,214.16 |
| 2/08 | 229,480.69 | 2/18 | 215,355.24 | 2/28 | 184,193.56 |
| 2/09 | 183,759.02 | 2/19 | 211,895.83 | | |



## CITYWIDE BANKS®

1301 Central Avenue | Dubuque, IA 52001

**RETURN SERVICE REQUESTED**

*Car # 20·17488  EEB*

BAVARIA INN RESTAURANT INC
DBA SHOTGUN WILLIE'S INC
490 S COLORADO BLVD
GLENDALE CO 80246-1207

**Statement Ending 02/28/2021**

*Page 1 of 4*

| *Managing  Your Accounts* | | |
|---|---|---|
| 🏛 | Customer Care Center: | Citywide Banks |
| 👤 | | 877.280.1859 |
| ✉ | Mailing: | P.O. Box 128 Aurora, CO 80040-0128 |
| 💻 | Website: | www.CitywideBanks.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS ANALYSIS CHECKING | XXXXXX4821 | $105,904.38 |

# BUSINESS ANALYSIS CHECKING-XXXXXX4821

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2021 | Beginning Balance | $104,852.83 |
| | 3 Credit(s) This Period | $23,608.00 |
| | 5 Debit(s) This Period | $22,556.45 |
| 02/28/2021 | Ending Balance | $105,904.38 |
| | Service Charges | $207.99 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 02/16/2021 | DEPOSIT | $23,000.00 |
| | | 1 item(s) totaling $23,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/01/2021 | IB TFR FR 000001884936 *FEB 2021 RENT* # | $500.00 |
| 02/05/2021 | IB TFR FR 000001884936 *0221 PATRON SCAN AR* # | $108.00 |
| | | 2 item(s) totaling $608.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/01/2021 | IB TFR TO 000001884979 *FEB 2021 RENT* # | $20,000.00 |
| 02/05/2021 | IB TFR TO 000001885015 *CCA FEE 1220 TO 0221* # | $1,500.00 |
| 02/08/2021 | IB TFR TO 000001884979 *0221 BALANCE RENT DUE* | $736.00 |

Bavaria Inn Restaurant, Inc    Case # 20-17488 EEB

## BUSINESS ANALYSIS CHECKING-XXXXXX4821 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| | # | |
| 02/12/2021 | SERV CHG DEBIT | $207.99 |
| 02/17/2021 | NCR HSR DIV 8002255627 | $112.46 |
| | BAVARIA INN RESTAURANT | |

5 item(s) totaling $22,556.45

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/31/2021 | $104,852.83 | 02/08/2021 | $83,224.83 | 02/17/2021 | $105,904.38 |
| 02/01/2021 | $85,352.83 | 02/12/2021 | $83,016.84 | | |
| 02/05/2021 | $83,960.83 | 02/16/2021 | $106,016.84 | | |

# CITYWIDE BANKS.

1301 Central Avenue | Dubuque, IA 52001

**RETURN SERVICE REQUESTED**

*Case # 20-17488 EEB*

BAVARIA INN RESTAURANT INC
DBA SHOTGUN WILLIE'S INC
490 S COLORADO BLVD
GLENDALE CO 80246-1207

### *Statement Ending 02/28/2021*

*Page 1 of 2*

## Managing Your Accounts

| | | |
|---|---|---|
|  | | Citywide Banks |
|  | Customer Care Center: | 877.280.1859 |
| | Mailing: | P.O. Box 128 Aurora, CO 80040-0128 |
| | Website: | www.CitywideBanks.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS MONEY MARKET | XXXXXX1936 | $143,716.57 |

## BUSINESS MONEY MARKET-XXXXXX1936

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2021 | **Beginning Balance** | **$141,815.48** |
| | 3 Credit(s) This Period | $1,901.09 |
| | 0 Debit(s) This Period | $0.00 |
| 02/28/2021 | **Ending Balance** | **$143,716.57** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Paid This Period | $1.09 |
| Interest Paid Year-to-Date | $2.45 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/16/2021 | IB TFR FR 000001885015 *CCA RENT 1220 TO 0221* # | $1,425.00 |
| 02/26/2021 | IB TFR FR 000001885015 *1120 CCA FEE* # | $475.00 |
| 02/26/2021 | INTEREST PAID | $1.09 |

3 item(s) totaling $1,901.09

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/31/2021 | $141,815.48 | 02/16/2021 | $143,240.48 | 02/26/2021 | $143,716.57 |





*Personalized Banking"*
IS OUR **BUSINESS**

_Bank of Denver_   _Bank of Denver Disclosures_   _Online Banking Login_   _Check21_

Case # 20-17488  EEB

```
BAVARIA INN RESTAURANT INC          Date    2/26/21      Page      1
DBA SHOTGUN WILLIES                 Account Number                9550
PAYROLL ACCOUNT                     Enclosures                     12
490 S COLORADO BLVD
GLENDALE CO  80222
```

## CHECKING ACCOUNTS

Effective January 1, 2021, our earings credit will be $0.10
for each $1000 average balance maintained in your account.

```
BUSINESS CORPORATION                Number of Enclosures               12
Account Number        229550        Statement Dates  2/01/21 thru 2/28/21
Previous Balance    5,279.63        Days in the statement period       28
   4 Deposits/Credits 143,000.00    Average Ledger                 15,416
  17 Checks/Debits   141,331.31     Average Collected              15,416
Service Charge           11.65
Interest Paid              .00
Ending Balance        6,936.67
```

## ACTIVITY IN DATE ORDER

| Date | Description | Amount |
|------|-------------|--------|
| 2/01 | Xfer from BAVARIA OPERATING 02/02/21 Payroll | 35,000.00 AD |
| 2/01 | PAYROLL    COMPLOY INC 1824049206       02/01/21 ID #-000003811131049 TRACE #-111302843058476 | 34,463.00-AW |
| 2/02 | PAYROLL    COMPLOY INC 1824049206       02/02/21 ID #-000003811131459 TRACE #-111302843218096 | 6.38-AW |
| 2/09 | Xfer from BAVARIA OPERATING 02/12/21 Payroll | 41,000.00 AD |
| 2/11 | PAYROLL    COMPLOY INC 1824049206       02/11/21 ID #-000003811133820 TRACE #-111302844615624 | 42,046.38-AW |
| 2/12 | Xfer from BAVARIA OPERATING Ins Pymt | 25,000.00 AD |
| 2/17 | IPFSPMTCOD IPFS866-412-1823 0731659615       02/17/21 ID #-310827 TRACE #-101000018255942 | 22,133.91-AW |
| 2/23 | Xfer from BAVARIA OPERATING Payroll 02/26/21 | 42,000.00 AD |





*Personalized Banking*
IS OUR BUSINESS

_Bank of Denver_   _Bank of Denver Disclosures_   _Online Banking Login_   _Check21_

Bavaric Lnn Restaurant Lac
Case # 20-17488 EEB

| | | |
|---|---|---|
| Date | 2/26/21 | Page  2 |
| Account Number | | 9550 |
| Enclosures | | 12 |

BUSINESS CORPORATION             229550   (Continued)

## ACTIVITY IN DATE ORDER

| Date | Description | Amount |
|------|-------------|--------|
| 2/25 | PAYROLL      COMPLOY INC | 40,676.04-AW |
|      | 1824049206        02/25/21 | |
|      | ID #-000003811136722 | |
|      | TRACE #-111302846103192 | |
| 2/28 | SERVICE CHARGE | 11.65-SC |
|      | MAINTENANCE FEE | 10.00- |
|      | DR ITEM FEES IN S/C | 2.55- |
|      | CR ITEM FEES IN S/C | .60- |
|      | BALANCE CREDIT/ADJ. IN S/C | 1.50 |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 2/01 | 6068 | 106.36 | 2/01 | 6092* | 232.78 | 2/23 | 6191* | 97.42 |
| 2/03 | 6069 | 117.30 | 2/04 | 6093 | 132.51 | 2/16 | 6194* | 78.42 |
| 2/04 | 6071* | 362.50 | 2/01 | 6125* | 248.94 | 2/25 | 6208* | 82.77 |
| 2/09 | 6089* | 104.13 | 2/03 | 6126 | 215.58 | 2/23 | 6226* | 226.89 |

*Indicates Skip in Check Number

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 5,228.55 | 2/09 | 45,290.15 | 2/17 | 6,031.44 |
| 2/02 | 5,222.17 | 2/11 | 3,243.77 | 2/23 | 47,707.13 |
| 2/03 | 4,889.29 | 2/12 | 28,243.77 | 2/25 | 6,948.32 |
| 2/04 | 4,394.28 | 2/16 | 28,165.35 | 2/28 | 6,936.67 |